THE HARTFORD INSURANCE
COMPANY OF THE
MIDWEST,

v.

Laverne GREEN, Appellant.

No. 04–1929.

United States Court of Appeals,
Third Circuit.

Argued May 24, 2005.

Decided June 15, 2005.

Arthur J. Seidner [Argued], Trevose, PA, for Appellant.

Dianne S. Wainwright [Argued], Levicoff, Silko & Deemer, Pittsburgh, PA, for Appellee.

David C. Harrison, Law Offices of David C. Harrison, Philadelphia, PA, for Amicus–Appellant PA Trial Lawyers.

James C. Haggerty, Swartz Campbell, Philadelphia, PA, for Amicus-appellee PA Defense Inst.

Before SCIRICA, Chief Judge, ALITO and RENDELL, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

This case calls upon us to decide whether the District Court had jurisdiction to review an arbitration award made pursuant to the Pennsylvania Uniform Arbitration Act, 42 Pa. Cons.Stat. §§ 7301–7320 (1998), where an insured contended that the conduct of the insurance company violated either public policy or a statute. We hold that it did not.

I. Factual and Procedural Background

Appellant, Laverne Green, was involved in a motor vehicle accident with an uninsured motorist ("UM") in which Green sustained serious injuries. Her insurance company, Hartford Insurance Midwest, paid Green $15,000 pursuant to the UM coverage under a policy issued originally

to her husband under which she was a covered driver. Green urged that she should be entitled to an additional $85,000 in UM coverage, so as to equal her liability limits of $100,000 because Hartford failed to give her the opportunity to choose the limits of her UM insurance coverage when she became divorced and requested a new policy. Such a choice is required to be given to all new named insureds by § 1734 of the Pennsylvania Motor Vehicle Financial Responsibility Law ("MVFRL"). The insurance policy provided that UM disputes were to be governed by the Pennsylvania Uniform Arbitration Act of 1980, and the matter eventually was arbitrated. The arbitrators ruled that the policy should be reformed and UM coverage should be $100,000; therefore, they awarded Green $85,000—the difference between what she contends her coverage should have been ($100,000) and the amount she actually received from Hartford ($15,000).

Hartford then filed suit in District Court seeking to have the arbitrators' award vacated. The District Court granted Hartford's Motion for Summary Judgment and vacated the arbitration award. Green now appeals, contending that the District Court had no jurisdiction to review the arbitration award because she was not contending that a provision of the insurance policy violated either public policy or a statute, but was rather complaining of Hartford's conduct in failing to provide her with notice of her ability to elect UM benefits equal to the amount of her bodily injury liability coverage and its failure to obtain a written request from Green for lower UM

limits.[1] We will reverse the decision of the District Court.

## II. Jurisdiction and Standard of Review

This Court has jurisdiction pursuant to 28 U.S.C. § 1291 to review the District Court's grant of summary judgment. Our review of a district court's grant of summary judgment is plenary. *Mushalla v. Teamsters Local No. 863 Pension Fund*, 300 F.3d 391, 395 (3d Cir.2002).

## III. Discussion

The arbitration award in this case is governed by The Pennsylvania Uniform Arbitration Act, 42 Pa. Cons.Stat. §§ 7301–7320 (1998). Under this Act, court review of an arbitration award is generally proscribed, but the Pennsylvania Supreme Court has announced a limited exception to that rule: "where ... a claimant challenges a provision of an uninsured motorist clause as being contrary to statute, the [court] may exercise jurisdiction over the claim" and review the merits of the arbitration award. *Azpell v. Old Republic Ins. Co.*, 526 Pa. 179, 584 A.2d 950, 952 (1991). In its opinion in this case, the District Court misinterpreted *Azpell* to stand for the proposition that:

> [T]he court may review an arbitration decision in two ways that are implicated here: (1) where it is challenged that the policy provision at issue violates public policy or (2) where it is challenged, as in this case, that the insurer (i.e., Hartford) has failed to comply with the provisions of a statute (i.e., the notice and written waiver provisions of the MVFRL).

**1.** Green also argues that, if we decide we have jurisdiction, her situation is different from that presented in *Nationwide Mutual Ins. Co. v. Buffetta*, 230 F.3d 634 (3d Cir. 2000), where the new named insured was found not to have a right to have elected different UM coverage than that which had

been chosen by her ex-husband under the insurance policy which governed both of them when they were married and lived in the same household. Because we conclude we lack jurisdiction, we do not reach this issue.

The addition of this second prong is simply incorrect and no Pennsylvania state court cases dealing with this subject stand for such a proposition. Instead, all of the cases dealing with this topic have held, similarly to *Azpell*, that "where the application or construction of the [insurance] clause is at issue the dispute is within the exclusive jurisdiction of the arbitrators, the courts will take jurisdiction only where the claimant attacks a particular provision of the clause itself as being contrary to a constitutional, legislative, or administrative mandate, or against public policy or unconscionable." *Webb v. United Services Auto. Assoc.*, 227 Pa.Super. 508, 323 A.2d 737, 741 (1974). This rule was then adopted by the Pennsylvania Supreme Court in *Davis v. Government Employees Insurance Company*, 500 Pa. 84, 454 A.2d 973, 975 n. 5 (1982) (holding that "[w]here, as here, a claimant challenges a provision of an uninsured motorist clause as being contrary to a statute, the [court] may exercise jurisdiction over the claim"), and has been consistently repeated as the law in Pennsylvania. *See Hall v. Amica Mutual Insurance Co.*, 538 Pa. 337, 648 A.2d 755, 757–58 (1994) (holding that an arbitration decision invalidating the territorial limitation provision of an insurance policy as contrary to public policy is reviewable by the courts); *Schultz v. The Aetna Casualty and Surety Co.*, 443 Pa.Super. 659, 663 A.2d 166 (1995) (holding that an arbitration award involving an Appellant's challenge to the failure of the insurance company to ensure that he had read and understood a signed waiver and to attach the waiver to the insurance policy as contrary to public policy is not reviewable by the courts because there is no challenge to a provision or term of the policy); *Nealy v. State Farm Mutual Automobile Insurance Co.*, 695 A.2d 790 (Pa.Super. 1997) (holding that an arbitration award based on the contention that unappended waiver forms are unenforceable as against public policy is not reviewable by the courts because it is not based on an allegation that a specific provision in an insurance policy contravenes public policy).

Hartford argues that Green's claim is essentially that the provision of the $15,000 UM coverage, absent her ability to elect, violates public policy. However, Green is not asserting that this clause, in and of itself, violates public policy, but, rather, that the failure to obtain her election was improper. Indeed, Green could have opted for only $15,000 and that choice would not be objectionable on public policy grounds. Therefore, we hold that the District Court in this case did not have jurisdiction to review the arbitration award.[2] We will reverse the order of the District Court granting Hartford's Motion for Summary Judgment and remand the case for further proceedings consistent with this opinion.

---

**2.** Hartford argues on appeal that Green waived her right to contest the conduct of the District Court because she did not frame her argument in these terms below. However, after reviewing the record, we are satisfied that Green adequately placed the issue before the District Court and that the District Court, as quoted *supra* at 556–57, understood that Hartford's conduct was at issue.